**Mario SPATARO, Plaintiff–Appellant,**

v.

**GLENWOOD SUPPLY, Defendant–Appellee.**

**No. 11–4378–cv.**

United States Court of Appeals, Second Circuit.

Oct. 4, 2012.

Mario Spataro, pro se, South Amboy, NJ, for appellant.

Howard M. Miller, John S. Ho, Hilary L. Moreira, Bond, Schoeneck & King, PLLC, Garden City, NY, for appellee.

Present: REENA RAGGI, PETER W. HALL, DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Mario Spataro appeals *pro se* from the dismissal of his complaint, charging his alleged former employer, Glenwood Supply, with age discrimination in violation of the Age Discrimination in Employment Act, 29 U.S.C. § 621 *et seq.* ("ADEA"), and the New York State Human Rights Law, N.Y. Exec. Law § 290 ("NYSHRL").[1] In reviewing the chal-

---

lenged dismissal *de novo, see Forest Park Pictures v. Universal Television Network, Inc.,* 683 F.3d 424, 429 (2d Cir.2012), we assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

To survive a motion to dismiss, a complaint must plead "enough facts to state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007); *accord Metz v. U.S. Life Ins. Co.,* 662 F.3d 600, 602 (2d Cir.2011). A claim has facial plausibility when "the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009); *accord Forest Park Pictures v. Universal Television Network, Inc.,* 683 F.3d at 429. While these principles apply to *pro se* complaints, we nevertheless read such pleadings liberally to raise the strongest claims they suggest. *See Harris v. Mills,* 572 F.3d 66, 72 (2d Cir.2009); *Triestman v. Fed. Bureau of Prisons,* 470 F.3d 471, 474–75 (2d Cir.2006).

To establish a *prima facie* case of discrimination under either the ADEA or the NYSHRL, a plaintiff must show "(1) that [he] was within the protected age group, (2) that [he] was qualified for the position, (3) that [he] experienced adverse employment action, and (4) that such action occurred under circumstances giving rise to an inference of discrimination." *Gorzynski v. JetBlue Airways Corp.,* 596 F.3d 93, 107 (2d Cir.2010); *see Abdu–Brisson v. Delta Air Lines, Inc.,* 239 F.3d 456, 466 (2d Cir.2001) (applying these requirements to NYSHRL claim).

Here, an independent review of the record and relevant case law reveals that the magistrate judge correctly followed these principles in recommending dismissal of Spataro's complaint, which recommendation the district court properly adopted. We affirm for substantially the same reasons stated by the magistrate judge in her thorough September 12, 2011 report and recommendation.

We have considered all of Spataro's arguments and conclude that they are without merit. Accordingly, the judgment of the district court is AFFIRMED.

---

1. Although Glenwood disputes that it ever employed Mr. Spataro, we must accept the allegation as true for purposes of this appeal. *Hess v. Cohen & Slamowitz LLP,* 637 F.3d 117, 119 (2d Cir.2011).